**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | | |
|---|---|---|
| IN RE: AMY ELIZABETH BARNES | : | CHAPTER 13 |
| Debtor, | : | |
| | : | CASE NO.: 20-61126-SMS |
| AMY ELIZABETH BARNES | : | |
| Movant, | : | |
| v. | : | |
| | : | |
| INTERNAL REVENUE SERVICE | : | IN PROCEEDINGS UNDER |
| | : | CHAPTER 13 OF THE |
| | : | BANKRUPTCY CODE |
| Respondent. | : | |

**OBJECTION TO FILED PROOF OF CLAIM**

NOW COMES the Debtor/Movant, AMY ELIZABETH BARNES, in the above-styled case, by and through his attorney of record, and objects to the filed Proof of Claim of the Respondent, INTERNAL REVENUE SERVICE, in the amount of $12,072.02 on the following grounds, showing the court as follows:

**The Respondent's claim does not reflect Debtor has filed income tax returns for tax years 2016, 2017 and 2018 and Debtor has filed a tax return for said tax years.**

1.

On or about February 11, 2020, Respondent, filed a Claim (Claim No. 2) (the "Claim") which included tax liability for unpaid taxes for tax years 2016, 2017, 2018 in the total amount of $12,072.02.

2.

Debtor has filed tax returns for tax years 2016, 2017. A copy of Debtor's 2016, 2017 and 2018 tax returns are attached hereto as Exhibit "A".

3.

To date the Respondent has not amended the Claim to reflect (i) that Debtor has filed a tax return for tax years 2016, 2017 and 2018 and (ii) that Debtor does not have any tax liability for tax years 2016, 2017 and 2018.

WHEREFORE, Debtor prays that this Court disallow the Claim on behalf of the Respondent, or in the alternative direct the Respondent to Amend the Proof of Claim to reflect the correct amounts owing and due.

Respectfully submitted this 16th day of June, 2019.


/s/_____
Howard Slomka
Georgia Bar # 652875
Slipakoff and Slomka, P.C.
Attorney for Debtor
3350 Riverside Pkwy
Suite 2100
Atlanta, GA 30339
Tel. (404)800-4001

# EXHIBIT A

# Form 1040 — Department of the Treasury—Internal Revenue Service (99)

## U.S. Individual Income Tax Return  2016    OMB No. 1545-0074

For the year Jan. 1–Dec. 31, 2016, or other tax year beginning _____, 2016, ending _____, 20_____

Your first name and initial: **AMY R**
Last name: **BARNES**
Your social security number: **3518**

Home address (number and street). If you have a P.O. box, see instructions.
**886 WANDA CIRCLE SW**
City, town or post office, state, and ZIP code.
**MARIETTA, GA 30008**

Presidential Election Campaign — Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You  ☐ Spouse

## Filing Status
1. ☒ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person).
5. ☐ Qualifying widow(er) with dependent child

## Exemptions
6a ☐ Yourself. If someone can claim you as a dependent, do not check box 6a.
6b ☐ Spouse
6c Dependents

Total number of exemptions claimed ....... **1**

## Income
7. Wages, salaries, tips, etc. Attach Form(s) W-2 ....... **7**
8a. Taxable interest. Attach Schedule B if required ....... **8a**
8b. Tax-exempt interest. Do not include on line 8a ....... **8b**
9a. Ordinary dividends. Attach Schedule B if required ....... **9a**
9b. Qualified dividends ....... **9b**
10. Taxable refunds, credits, or offsets of state and local income taxes ....... **10**
11. Alimony received ....... **11**
12. Business income or (loss). Attach Schedule C or C-EZ ....... **12**
13. Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ **13**
14. Other gains or (losses). Attach Form 4797 ....... **14**
15a. IRA distributions ....... **15a**    b Taxable amount ....... **15b**
16a. Pensions and annuities ....... **16a**    b Taxable amount ....... **16b**
17. Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E ....... **17**
18. Farm income or (loss). Attach Schedule F ....... **18**
19. Unemployment compensation ....... **19**
20a. Social security benefits ....... **20a**    b Taxable amount ....... **20b**
21. Other income. List type and amount ....... **21**
22. Combine the amounts in the far right column for lines 7 through 21. This is your total income ▶ **22** **8,5**

## Adjusted Gross Income
23. Educator expenses ....... **23**
24. Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ....... **24**
25. Health savings account deduction. Attach Form 8889 ....... **25**
26. Moving expenses. Attach Form 3903 ....... **26**
27. Deductible part of self-employment tax. Attach Schedule SE ....... **27**
28. Self-employed SEP, SIMPLE, and qualified plans ....... **28**
29. Self-employed health insurance deduction ....... **29**
30. Penalty on early withdrawal of savings ....... **30**
31a. Alimony paid  b Recipient's SSN ▶ ....... **31a**
32. IRA deduction ....... **32**
33. Student loan interest deduction ....... **33**
34. Tuition and fees. Attach Form 8917 ....... **34**
35. Domestic production activities deduction. Attach Form 8903 ....... **35**
36. Add lines 23 through 35 ....... **36** **0**
37. Subtract line 36 from line 22. This is your adjusted gross income ▶ **37** **8,5**

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 11320B    Form **1040** (2016)    CDA

---

# Form 1040 (2016)  AMY R BARNES  3518    Page 2

## Tax and Credits
38. Amount from line 37 (adjusted gross income) ....... **38** **8,5**
39a. Check if: ☐ You were born before January 2, 1952, ☐ Blind. ☐ Spouse was born before January 2, 1952, ☐ Blind.  Total boxes checked ▶ 39a
39b. If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐
40. Itemized deductions (from Schedule A) or your standard deduction (see left margin) ....... **40** **6,300**
41. Subtract line 40 from line 38 ....... **41** **2,215**
42. Exemptions. If line 38 is $155,650 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions ....... **42** **4,050**
43. Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- ....... **43** **0**
44. Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ ....... **44** **0**
45. Alternative minimum tax (see instructions). Attach Form 6251 ....... **45**
46. Excess advance premium tax credit repayment. Attach Form 8962 ....... **46**
47. Add lines 44, 45, and 46 ▶ **47** **0**
48. Foreign tax credit. Attach Form 1116 if required ....... **48**
49. Credit for child and dependent care expenses. Attach Form 2441 ....... **49**
50. Education credits from Form 8863, line 19 ....... **50**
51. Retirement savings contributions credit. Attach Form 8880 ....... **51**
52. Child tax credit. Attach Schedule 8812, if required ....... **52**
53. Residential energy credits. Attach Form 5695 ....... **53**
54. Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ ....... **54**
55. Add lines 48 through 54. These are your total credits ....... **55**
56. Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ **56** **0**

## Other Taxes
57. Self-employment tax. Attach Schedule SE ....... **57**
58. Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 ....... **58**
59. Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ....... **59**
60a. Household employment taxes from Schedule H ....... **60a**
60b. First-time homebuyer credit repayment. Attach Form 5405 if required ....... **60b**
61. Health care: individual responsibility (see instructions) Full-year coverage ☐ ....... **61**
62. Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ Instructions; enter code(s) ....... **62**
63. Add lines 56 through 62. This is your total tax ▶ **63** **0**

## Payments
64. Federal income tax withheld from Forms W-2 and 1099 ....... **64**
65. 2016 estimated tax payments and amount applied from 2015 return ....... **65**
66a. Earned income credit (EIC) ....... **66a**
66b. Nontaxable combat pay election ....... **66b**
67. Additional child tax credit. Attach Schedule 8812 ....... **67**
68. American opportunity credit from Form 8863, line 8 ....... **68**
69. Net premium tax credit. Attach Form 8962 ....... **69**
70. Amount paid with request for extension to file ....... **70**
71. Excess social security and tier 1 RRTA tax withheld ....... **71**
72. Credit for federal tax on fuels. Attach Form 4136 ....... **72**
73. Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ ....... **73**
74. Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ **74**

## Refund
75. If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid ....... **75**
76a. Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ **76a**
76b. Routing number ☐  c Type: ☐ Checking ☐ Savings
76d. Account number
77. Amount of line 75 you want applied to your 2017 estimated tax ▶ **77**

## Amount You Owe
78. Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ **78**
79. Estimated tax penalty (see instructions) ....... **79**

## Third Party Designee
Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☒ No
Designee's name ▶    Phone no. ▶    Personal identification number (PIN) ▶

## Sign Here
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year.
Your signature    Date    Your occupation  **WANDA BARNES**    Daytime phone number  **678-368-7321**
Spouse's signature. If a joint return, both must sign.    Date    Spouse's occupation    If the IRS sent you an Identity Protection PIN, enter it here (see inst.)

## Paid Preparer Use Only
Print/Type preparer's name    Preparer's signature    Date    Check ☐ if self-employed    PTIN
Firm's name ▶  **SELF-PREPARED**
Firm's address ▶    Firm's EIN ▶    Phone no.

www.irs.gov/form1040    Form **1040** (2016)    CDA

## SCHEDULE C (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at www.irs.gov/schedulec.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

2016

Attachment Sequence No. 09

Name of proprietor: **AMY B. BARNES**

Social security number (SSN): 4 3 5 9 0 0

A Principal business or profession, including product or service (see instructions) **PERSONAL SHOPPING**

B Enter code from instructions ▶ 4 9 2 0 0 0

C Business name. If no separate business name, leave blank.

D Employer ID number (EIN) (see instr.)

E Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

F Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2016? If "No," see instructions for limit on losses.  ☒ Yes  ☐ No

H If you started or acquired this business during 2016, check here ▶ ☐

I Did you make any payments in 2016 that would require you to file Form(s) 1099? (see instructions)  ☐ Yes  ☒ No

J If "Yes," did you or will you file required Forms 1099?  ☐ Yes  ☐ No

### Part I  Income

| | | |
|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . ▶ ☐ | 1 | 1,817. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 1,817. |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 1,817. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 1,817. |

### Part II  Expenses. Enter expenses for business use of your home only on line 30.

| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see instructions) | 9 | 1,781. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | 20a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | 20b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | 15 | | 24a | Travel | 24a | |
| 16 | Interest: | | | 24b | Deductible meals and entertainment (see instructions) | 24b | |
| 16a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities | 25 | |
| 16b | Other | 16b | | 26 | Wages (less employment credits) | 26 | |
| 17 | Legal and professional services | 17 | 7. | 27a | Other expenses (from line 48) | 27a | |
| | | | | 27b | Reserved for future use | 27b | |

| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 1,788. |
|---|---|---|---|
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 29. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of (a) your home: and (b) the part of your home used for business: . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | 300. |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | 31 | 0. |

If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
If a loss, you must go to line 32.

| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | 32a ☒ All investment is at risk.  32b ☐ Some investment is not at risk. |
|---|---|---|

• If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you must attach Form 6198. Your loss may be limited.

For Paperwork Reduction Act Notice, see the separate instructions.    Cat. No. 11334P    Schedule C (Form 1040) 2016

---

## SCHEDULE C (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at www.irs.gov/schedulec.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

2016

Attachment Sequence No. 09

Name of proprietor: **AMY B. BARNES**

Social security number (SSN): 4 3 5 9 0 0

A Principal business or profession, including product or service (see instructions) **RIDESHARE AND DELIVERY SERVICES**

B Enter code from instructions ▶ 4 8 5 3 0 0

C Business name. If no separate business name, leave blank.

D Employer ID number (EIN) (see instr.)

E Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

F Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2016? If "No," see instructions for limit on losses.  ☒ Yes  ☐ No

H If you started or acquired this business during 2016, check here ▶ ☐

I Did you make any payments in 2016 that would require you to file Form(s) 1099? (see instructions)  ☐ Yes  ☒ No

J If "Yes," did you or will you file required Forms 1099?  ☐ Yes  ☐ No

### Part I  Income

| | | |
|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . ▶ ☐ | 1 | 11,477. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 11,477. |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 11,477. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 ▶ | 7 | 11,477. |

### Part II  Expenses. Enter expenses for business use of your home only on line 30.

| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see instructions) | 9 | 11,386. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | 20a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | 20b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 | Travel, meals, and entertainment: | | |
| 15 | Insurance (other than health) | 15 | | 24a | Travel | 24a | |
| 16 | Interest: | | | 24b | Deductible meals and entertainment (see instructions) | 24b | |
| 16a | Mortgage (paid to banks, etc.) | 16a | | 25 | Utilities | 25 | |
| 16b | Other | 16b | | 26 | Wages (less employment credits) | 26 | |
| 17 | Legal and professional services | 17 | 6. | 27a | Other expenses (from line 48) | 27a | |
| | | | | 27b | Reserved for future use | 27b | |

| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 11,392. |
|---|---|---|---|
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 85. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of (a) your home: and (b) the part of your home used for business: . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | 31 | 85. |

If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
If a loss, you must go to line 32.

| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | 32a ☒ All investment is at risk.  32b ☐ Some investment is not at risk. |
|---|---|---|

• If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you must attach Form 6198. Your loss may be limited.

For Paperwork Reduction Act Notice, see the separate instructions.    Cat. No. 11334P    Schedule C (Form 1040) 2016

CDA

# SCHEDULE C (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

## Profit or Loss From Business
(Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at www.irs.gov/schedulec.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2016**

Attachment
Sequence No. 09

Name of proprietor: **AMY E. BARNES**

Social security number (SSN): **541 - 16 - 000**

A Principal business or profession, including product or service (see instructions)
**BUSINESS AND IT SERVICES**

B Enter code from instructions ▶ **5 4 1 6 0 0**

C Business name. If no separate business name, leave blank.

D Employer ID number (EIN), (see instr.)

E Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code

F Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2016? If "No," see instructions for limit on losses. ☒ Yes ☐ No

H If you started or acquired this business during 2016, check here . . . . . . ▶ ☐

I Did you make any payments in 2016 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☒ No

J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I  Income

| | | |
|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . ▶ ☐ | 1 | 9,600. |
| 2 | Returns and allowances . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . | 3 | 9,600. |
| 4 | Cost of goods sold (from line 42) . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . | 5 | 9,600. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . ▶ | 7 | 9,600. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | 3,079. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | | a Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | | b Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | 500. | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 23 | Taxes and licenses | 23 | 50. |
| 15 | Insurance (other than health) | 15 | | 24 | Travel, meals, and entertainment: | | |
| 16 | Interest: | | | | a Travel | 24a | |
| | a Mortgage (paid to banks, etc.) | 16a | | | b Deductible meals and entertainment | 24b | |
| | b Other | 16b | | 25 | Utilities | 25 | 600. |
| 17 | Legal and professional services | 17 | 1,200. | 26 | Wages (less employment credits) | 26 | |
| | | | | 27a | Other expenses (from line 48) | 27a | 400. |
| | | | | 27b | Reserved for future use | 27b | |

| | | |
|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . ▶ | 28 | 5,907. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . | 29 | 3,693. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | 3,693. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☒ All investment is at risk. 32b ☐ Some investment is not at risk. |

For Paperwork Reduction Act Notice, see the separate instructions.   Cat. No. 11334P   Schedule C (Form 1040) 2016

---

Schedule C (Form 1040) 2016   Page 2

## Part III  Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory: a ☐ Cost b ☐ Lower of cost or market c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . | ☐ Yes ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . | 42 | |

## Part IV  Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

| | |
|---|---|
| 43 | When did you place your vehicle in service for business purposes? (month, day, year) ▶ |
| 44 | Of the total number of miles you drove your vehicle during 2016, enter the number of miles you used your vehicle for: |
| | a Business _____  b Commuting (see instructions) _____  c Other _____ |
| 45 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . ☐ Yes ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . ☐ Yes ☐ No |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . . ☐ Yes ☐ No |
| b | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . ☐ Yes ☐ No |

## Part V  Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | | |
|---|---|---|
| MEALS IN WHILE WORKING | | 200. |
| UBER TRANSPORT TO LOCATIONS WHERE PARKING SUCKS | | 200. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 48 | Total other expenses. Enter here and on line 27a . . . . . . . . . . . | 48 | 400. |

Schedule C (Form 1040) 2016

CDA

## Form 8965 — Health Coverage Exemptions

Form **8965**

Department of the Treasury
Internal Revenue Service

Name as shown on return
AMY B. BARNES

▶ Attach to Form 1040, Form 1040A, or Form 1040EZ.
▶ Information about Form 8965 and its separate instructions is at www.irs.gov/form8965.

OMB No. 1545-0074
2016
Attachment
Sequence No. 75

Your social security number
3518

Complete this form if you have a Marketplace-granted coverage exemption or you are claiming a coverage exemption on your return.

**Part I — Marketplace-Granted Coverage Exemptions for Individuals.** If you and/or a member of your tax household have an exemption granted by the Marketplace, complete Part I.

| | (a) Name of Individual | (b) SSN | (c) Exemption Certificate Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |

**Part II — Coverage Exemptions Claimed on Your Return for Your Household**

7  If you are claiming a coverage exemption because your household income or gross income is below the filing threshold, check here . . . . . . ▶ ☒

**Part III — Coverage Exemptions Claimed on Your Return for Individuals.** If you and/or a member of your tax household are claiming an exemption on your return, complete Part III.

| | (a) Name of Individual | (b) SSN | (c) Exemption Type | (d) Full Year | (e) Jan | (f) Feb | (g) Mar | (h) Apr | (i) May | (j) June | (k) July | (l) Aug | (m) Sept | (n) Oct | (o) Nov | (p) Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |

For Privacy Act and Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 37787G    Form **8965** (2016)

---

## Form 8829 — Expenses for Business Use of Your Home

Form **8829**

Department of the Treasury
Internal Revenue Service (99)

Name(s) of proprietor(s)
AMY B. BARNES

▶ File only with Schedule C (Form 1040). Use a separate Form 8829 for each home you used for business during the year.
▶ Information about Form 8829 and its separate instructions is at www.irs.gov/form8829.

OMB No. 1545-0074
2016
Attachment
Sequence No. 176

Your social security number
3518

**Part I — Part of Your Home Used for Business**

| | | |
|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | 1 | 300. |
| 2 | Total area of home | 2 | 1,800. |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | 3 | 16.667% |
| | For daycare facilities not used exclusively for business, go to line 4. All others, go to line 7. | | |
| 4 | Multiply days used for daycare during year by hours used per day | 4 | hr. |
| 5 | Total hours available for use during the year (366 days x 24 hours) (see instructions) | 5 | 8,784 hr. |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | 6 | . |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ▶ | 7 | 16.667% |

**Part II — Figure Your Allowable Deduction**

8  Enter the amount from Schedule C, line 29, plus any gain derived from the business use of your home, minus any loss from the trade or business not derived from the business use of your home (see instructions) | 8 | 16,667.

See instructions for columns (a) and (b) before completing lines 9-21.

| | | (a) Direct expenses | (b) Indirect expenses | |
|---|---|---|---|---|
| 9 | Casualty losses (see instructions) | 9 | | |
| 10 | Deductible mortgage interest (see instructions) | 10 | | 1,218. |
| 11 | Real estate taxes (see instructions) | 11 | | 0. |
| 12 | Add lines 9, 10, and 11 | 12 | | 1,218. |
| 13 | Multiply line 12, column (b) by line 7 | | 13 | 13 | |
| 14 | Add line 12, column (a) and line 13 | | | 14 | 203. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | 15 | 16,464. |
| 16 | Excess mortgage interest (see instructions) | 16 | | |
| 17 | Insurance | 17 | | 348. |
| 18 | Rent | 18 | | |
| 19 | Repairs and maintenance | 19 | | |
| 20 | Utilities | 20 | | 2,000. |
| 21 | Other expenses (see instructions) | 21 | | 3,320. |
| 22 | Add lines 16 through 21 | 22 | | 5,668. |
| 23 | Multiply line 22, column (b) by line 7 | | 23 | 23 | |
| 24 | Carryover of prior year operating expenses (see instructions) | | 24 | 24 | |
| 25 | Add line 22, column (a), line 23, and line 24 | | | 25 | |
| 26 | Allowable operating expenses. Enter the smaller of line 15 or line 25 | | | 26 | |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 | | 27 | 27 | |
| 28 | Excess casualty losses (see instructions) | | 28 | 28 | |
| 29 | Depreciation of your home from line 41 below | | 29 | 29 | 288. |
| 30 | Carryover of prior year excess casualty losses and depreciation (see instructions) | | 30 | 30 | |
| 31 | Add lines 28 through 30 | | | 31 | 288. |
| 32 | Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 | | | 32 | 0. |
| 33 | Add lines 14, 26, and 32 | | | 33 | |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684 (see instructions) | | | 34 | 0. |
| 35 | Allowable expenses for business use of your home. Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ▶ | | | 35 | 3,693. |

**Part III — Depreciation of Your Home**

| | | |
|---|---|---|
| 36 | Enter the smaller of your home's adjusted basis or its fair market value (see instructions) | 36 | 69,500. |
| 37 | Value of land included on line 36 | 37 | 2,000. |
| 38 | Basis of building. Subtract line 37 from line 36 | 38 | 67,500. |
| 39 | Business basis of building. Multiply line 38 by line 7 | 39 | 11,250. |
| 40 | Depreciation percentage (see instructions) | 40 | 2.5641% |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above | 41 | 288. |

**Part IV — Carryover of Unallowed Expenses to 2017**

| | | |
|---|---|---|
| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- | 42 | 3,193. |
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- | 43 | 288. |

For Paperwork Reduction Act Notice, see your tax return instructions.    Cat. No. 13232M    Form **8829** (2016)

CDA

CDA

# Form 4562

## Depreciation and Amortization
### (Including Information on Listed Property)

► Attach to your tax return.
► Information about Form 4562 and its separate instructions is at www.irs.gov/form4562.

OMB No. 1545-0172
2016
Attachment Sequence No. 179

Department of the Treasury
Internal Revenue Service (99)

Name(s) shown on return: AMY E BARNES

Business or activity to which this form relates: PERSONAL SHOPPING

Identifying number: 3518

## Part I — Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 500,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 743 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 2,010,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 0 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 500,000 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | SEE SECTION 179 STATEMENT | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 743 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 743 |
| 10 | Carryover of disallowed deduction from line 13 of your 2015 Form 4562 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 91 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 91 |
| 13 | Carryover of disallowed deduction to 2017. Add lines 9 and 10, less line 12 ► 652 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

## Part III — MACRS Depreciation (Don't include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2016 | 17 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | |

### Section B—Assets Placed in Service During 2016 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2016 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 |

For Paperwork Reduction Act Notice, see separate instructions.

Cat. No. 12906N        Form **4562** (2016)

---

# Form 4562

## Depreciation and Amortization
### (Including Information on Listed Property)

► Attach to your tax return.
► Information about Form 4562 and its separate instructions is at www.irs.gov/form4562.

OMB No. 1545-0172
2016
Attachment Sequence No. 179

Department of the Treasury
Internal Revenue Service (99)

Name(s) shown on return: AMY E BARNES

Business or activity to which this form relates: PERSONAL SHOPPING

Identifying number: 3518

## Part I — Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2015 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2017. Add lines 9 and 10, less line 12 ► | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

## Part III — MACRS Depreciation (Don't include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2016 | 17 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | |

### Section B—Assets Placed in Service During 2016 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2016 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 |

For Paperwork Reduction Act Notice, see separate instructions.

Cat. No. 12906N        Form **4562** (2016)

CDA

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Information about Form 4562 and its separate instructions is at www.irs.gov/form4562.

OMB No. 1545-0172

**2016**

Attachment Sequence No. **179**

Name(s) shown on return: **AMY E BARNES**

Business or activity to which this form relates: **RIDESHARE AND DELIVERY SERVIC**

Identifying number: **3 5 9 8**

## Part I    Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| 6 | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2015 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2017. Add lines 9 and 10, less line 12 ▶ | 13 |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

## Part III    MACRS Depreciation (Don't include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2016 | 17 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | |

### Section B—Assets Placed in Service During 2016 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | |
| b | 5-year property | | | | | |
| c | 7-year property | | | | | |
| d | 10-year property | | | | | |
| e | 15-year property | | | | | |
| f | 20-year property | | | | | |
| g | 25-year property | | 25 yrs. | | S/L | |
| h | Residential rental property | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C—Assets Placed in Service During 2016 Tax Year Using the Alternative Depreciation System

| | | |
|---|---|---|
| 20a | Class life | |
| b | 12-year | 12 yrs. | | S/L |
| c | 40-year | | 40 yrs. | MM | S/L |

## Part IV    Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 |

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 12906N    Form **4562** (2016)

---

Form 4562 (2016)    Page **2**

## Part V    Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)
Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No | 24b If "Yes," is the evidence written? ☒ Yes ☐ No |
|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **NISSAN VERSA 03/23/16 100.0%** | | | | | | | | |
| 25 | Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | % | | | | | | | |
| | % | | | | | | | |
| | % | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | % | | | | S/L – | | | |
| | % | | | | S/L – | | | |
| | % | | | | S/L – | | | |
| 28 | Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | |
| 29 | Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | 29 | |

### Section B—Information on Use of Vehicles
Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | 3,279 | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | 3,279 | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |

| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 Was the vehicle available for personal use during off-duty hours? | X | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | X | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | X | | | | | | | | | | | |

### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees
Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |
| | Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

## Part VI    Amortization

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2016 tax year (see instructions): | | | | | | |
| | | | | | | |
| | | | | | | |
| 43 | Amortization of costs that began before your 2016 tax year | | | | | 43 |
| 44 | Total. Add amounts in column (f). See the instructions for where to report | | | | | 44 |

Form **4562** (2016)

CDA

Form **4562**

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ Attach to your tax return.

▶ Information about Form 4562 and its separate instructions is at www.irs.gov/form4562.

OMB No. 1545-0172

**2016**

Attachment Sequence No. **179**

Name(s) shown on return: **AMY E BARNES**

Business or activity to which this form relates: **BUSINESS AND IT SERVICES**

Identifying number: **3518**

### Part I  Election To Expense Certain Property Under Section 179

Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| 6 | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2015 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2017. Add lines 9 and 10, less line 12 ▶ | 13 |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

### Part III  MACRS Depreciation (Don't include listed property.) (See instructions.)

#### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2016 | 17 | 286 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

#### Section B—Assets Placed in Service During 2016 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | | MM | S/L | |
| | | | | MM | S/L | |

#### Section C—Assets Placed in Service During 2016 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 286 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.

Cat. No. 12906N

Form **4562** (2016)

---

Form 4562 (2016)

Page **2**

### Part V  Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

#### Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?  ☒ Yes  ☐ No   24b If "Yes," is the evidence written?  ☒ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | | 25 | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| NISSAN VERSA | 05/25/16 | 100.0% | 21,085 | 21,085 | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

#### Section B—Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | 21,085 | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | 21,085 | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | X | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | X | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | X | | | | | | | | | | |

#### Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

### Part VI  Amortization

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2016 tax year (see instructions): | | | | | | |
| | | | | | | |
| | | | | | | |
| 43 Amortization of costs that began before your 2016 tax year | | | | | 43 | |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | | 44 | |

Form **4562** (2016)

CDA

CDA

Form 4562 (2016)

Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)
Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No   24b If "Yes," is the evidence written? ☒ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | 25 | | | |
| MISSAN VERSA | 10/23/16 | 100.0% | | | | | | |

26 Property used more than 50% in a qualified business use:

27 Property used 50% or less in a qualified business use:

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . 28

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . 29

**Section B — Information on Use of Vehicles**
Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles for your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | 5,656 | 5,656 | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes No / X | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | X | | | | | |
| 36 Is another vehicle available for personal use? | X | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**
Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |
| Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

**Part VI** Amortization

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2016 tax year (see instructions): | | | | | | |
| 43 Amortization of costs that began before your 2016 tax year . . . . . . . . . . . . . . . . . . . | | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . | | | | | 44 | |

Form **4562** (2016)

CDA

---

Name(s) as shown on federal return
AMY E BARNES

Social Security Number
━━━━ 3518

**Federal Form 4562 Line 6 - Section 179 Property**

| Description | Cost | Elected Cost |
|---|---|---|
| PHONE CHARGE BATTERY, CABLES, PHONE MOUN | 60. | 60. |
| PHONE MOUNT AND CUP CHARGERS AND TIRE IN | 48. | 48. |
| PRINTER | 130. | 130. |
| ASUS TF300T TABLET | 135. | 135. |
| RAPID CHARGER FOR ASUS TABLET AND SCREEN | 51. | 51. |
| ASUS TABLET CONNECT DOCK | 25. | 25. |
| DATA STORAGE HARD DRIVES - SEAGATE QTY 3 | 294. | 294. |

CDA

**2016**

Name(s) as shown on federal return
AMY E BARNES

Social Security Number
3518

**Federal Schedule C Depreciation Schedule**
**Business Activity: PERSONAL SHOPPING**

| Asset Description | Date In Service | Asset Cost | Depr Basis | Land | Bus % | Current 179 | Prior 179 | Current Special | Prior Special | Life | Method | Conv | Prior Depr | Current Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NISSAN VERSA | | | | | | | | | | | | | |
| PHONE CHARGE B | 01/01/16 | 60. | 100.00 | | 100.00 | 60. | | | | 5.00 200DB | HY | | |

---

**2016**

Name(s) as shown on federal return
AMY E BARNES

Social Security Number
3518

**Alternative Minimum Tax Depreciation Report**
**Business Activity: PERSONAL SHOPPING**

| Description | Cost | Depr Basis | Life | Method | Prior Depr | Current Depr | AMT Adj |
|---|---|---|---|---|---|---|---|
| NISSAN VERSA | | | | | | | |
| PHONE CHARGE BATT | 60. | 0. | 5.0 | 150DB | | | |

Name(s) as shown on federal return
AMY E BARNES

**2016**

Social Security Number
███████3518

**Federal Schedule C Depreciation Schedule**
**Business Activity: RIDESHARE AND DELIVERY SERVICES**

| Asset Description | Date In Service | Asset Cost | Bus % | Current 179 | Current Special | Life | Conv | Current Depr |
|---|---|---|---|---|---|---|---|---|
| | Date Sold | Depr Basis | Land | Prior 179 | Prior Special | Method | Prior Depr | |
| NISSAN VERSA | 05/25/16 | | 60. | 100.00 | | 7.00 | | |
| PHONE MOUNT AN | 01/01/16 | | 60. | 80.00 | 48. | 200DB | HY. | |

---

Name(s) as shown on federal return
AMY E BARNES

**2016**

Social Security Number
███████3518

**Alternative Minimum Tax Depreciation Report**
**Business Activity: RIDESHARE AND DELIVERY SERVICES**

| Description | Cost | Depr Basis | Life | Method | Prior Depr | Current Depr | AMT Adj |
|---|---|---|---|---|---|---|---|
| NISSAN VERSA | | | | | | | |
| PHONE MOUNT AND C | 60. | 0 | 7.0 | 150DB | | | |

CDA

Name(s) as shown on federal return
AMY E BARNES

2016
Social Security Number
▬▬▬3518

## Federal Schedule C Depreciation Schedule
### Business Activity: BUSINESS AND IT SERVICES

| Asset Description | Date in Service | Date Sold | Depr Basis | Asset Cost | Land | Bus % | Prior 179 | Current 179 | Prior Special | Current Special | Method | Life | Conv | Prior Depr | Current Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NISSAN VERSA | 05/25/16 | | | 67,500. | | 16.67 | 100.00 | | | | SL | 39.00 | MM. | | 288. |
| ONE ROOM | 01/31/08 | | | 11,250. | | 2000 | 100.00 | | | | | | | 2,296. | |
| PRINTER | 01/30/16 | | | 130. | | | 100.00 | 130 | | | 200DB | 7.00 | HY. | | |
| ASUS TF300T TA | 04/05/16 | | | 135. | | | 100.00 | 135. | | | 200DB | 5.00 | HY. | | |
| RAPID CHARGER | 04/10/16 | | | 51. | | | 100.00 | 51. | | | 200DB | 5.00 | HY. | | |
| ASUS TABLET CO | 04/15/16 | | | 25. | | | 100.00 | 25. | | | 200DB | 5.00 | HY. | | |
| DATA STORAGE H | 07/10/16 | | | 294. | | | 100.00 | 294. | | | 200DB | 5.00 | HY. | | |

CDA

Name(s) as shown on federal return
AMY E BARNES

2016
Social Security Number
▬▬▬3518

## Alternative Minimum Tax Depreciation Report
### Business Activity: BUSINESS AND IT SERVICES

| Description | Cost | Depr Basis | Life | Method | Prior Depr | Current Depr | AMT Adj |
|---|---|---|---|---|---|---|---|
| NISSAN VERSA | 67,500. | .0 | 39.0 | SL | | 288. | |
| ONE ROOM | 11,250. | | | | | | |
| PRINTER | 130. | | 7.0 | 150DB | | | |
| ASUS TF300T TABLE | 135. | | 5.0 | 150DB | | | |
| RAPID CHARGER FOR | 51. | | 5.0 | 150DB | | | |
| ASUS TABLET COMBO | 25. | | 5.0 | 150DB | | | |
| DATA STORAGE HARD | 294. | | 5.0 | 150DB | | | |

CDA

# Form 1040 — U.S. Individual Income Tax Return (2017)

Department of the Treasury—Internal Revenue Service

OMB No. 1545-0074

For the year Jan. 1–Dec. 31, 2017, or other tax year beginning _____, 2017, ending _____

**Name:** AMY E BARNES

**Home address:** 816 S. MARIA CIRCLE SW

**City:** MARIETTA, GA 30008

County: Cobb county

## Filing Status
1. ☒ Single
2. ☐ Married filing jointly
3. ☐ Married filing separately
4. ☐ Head of household
5. ☐ Qualifying widow(er)

## Exemptions
6a ☒ Yourself
6b ☐ Spouse

Total number of exemptions claimed ........ **1**

## Income
7. Wages, salaries, tips, etc. Attach Form(s) W-2 ................ 7
8a. Taxable interest .......................................... 8a
8b. Tax-exempt interest ..................................... 8b
9a. Ordinary dividends ...................................... 9a
12. Business income or (loss). Attach Schedule C or C-EZ .... 12   **1,793.**
21. Other income .............................................. 21
22. Total income .............................................. 22   **1,793.**

## Adjusted Gross Income
27. Deductible part of self-employment tax. Attach Schedule SE ... 27   **127.**
36. Add lines 23 through 35 ................................... 36   **127.**
37. Subtract line 36 from line 22. This is your **adjusted gross income** ... 37   **1,666.**

Cat. No. 11320B

## Page 2

38. Amount from line 37 (adjusted gross income) .............. 38   **1,666.**
39a. Check if: ☐ You were born before January 2, 1953, ☐ Blind. ☐ Spouse was born before January 2, 1953, ☐ Blind. Total boxes checked ▶ 39a

## Tax and Credits
40. Standard Deduction or Itemized deductions ............... 40   **6,350.**
41. Subtract line 40 from line 38 ............................ 41   **-4,684.**
42. Exemptions .............................................. 42   **4,050.**
43. Taxable income. Subtract line 42 from line 41 ........... 43   **0.**
44. Tax ..................................................... 44   **0.**
47. Add lines 44 and 45 ..................................... 47   **0.**

## Other Taxes
57. Self-employment tax. Attach Schedule SE ................. 57   **253.**
63. Add lines 56 through 62. This is your **total tax** ...... 63   **253.**

## Payments
65. 2017 estimated tax payments ............................ 65
68. American opportunity credit from Form 8863, line 8 ...... 68   **128.**

## Refund

## Amount You Owe
78. Amount you owe .......................................... 78   **125.**

## Third Party Designee
Do you want to allow another person to discuss this return with the IRS? ☐ Yes. ☒ No

## Sign Here
Your occupation
Phone no. 678-369-7821

## Paid Preparer Use Only
Preparer's signature: SELF-PREPARED
Firm's name ▶ PARALEGAL

Form **1040** (2017)

## SCHEDULE C (Form 1040) — Profit or Loss From Business (Left)

Department of the Treasury — Internal Revenue Service (99)
(Sole Proprietorship)
▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
2017
Attachment Sequence No. 09

Name of proprietor: **AMY E. BARNES**
Social security number (SSN): 4 9 2 0 0 0

A. Principal business or profession, including product or service (see instructions): **PERSONAL SHOPPING**

### Part I — Income

| Line | Description | Amount |
|---|---|---|
| 1 | Gross receipts or sales | 5,122 |
| 7 | Gross income | 5,122 |

### Part II — Expenses. Enter expenses for business use of your home only on line 30.

| Line | Description | Amount |
|---|---|---|
| 8 | Advertising | 1,331 |
| 11 | Contract labor (see instructions) | 100 |
| 27a | Other expenses (from line 48) | 300 |
| 28 | Total expenses before expenses for business use of home | 1,800 |
| 31 | Net profit or (loss) | 2,191 |

For Paperwork Reduction Act Notice, see the separate instructions.    Cat. No. 11334P    Schedule C (Form 1040) 2017

---

## SCHEDULE C (Form 1040) — Profit or Loss From Business (Right)

Department of the Treasury — Internal Revenue Service (99)
(Sole Proprietorship)
▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
2017
Attachment Sequence No. 09

Name of proprietor: **AMY E. BARNES**
Social security number (SSN): 4 8 5 9 0

A. Principal business or profession, including product or service (see instructions): **RIDESHARE AND DELIVERY SERVICES**

### Part I — Income

| Line | Description | Amount |
|---|---|---|
| 1 | Gross receipts or sales | 17,821 |
| 7 | Gross income | 17,821 |

### Part II — Expenses. Enter expenses for business use of your home only on line 30.

| Line | Description | Amount |
|---|---|---|
| 9 | Car and truck expenses | 8,383 |
| 11 | Contract labor (see instructions) | 5,079 |
| 13 | Depreciation and section 179 | 1,000 |
| 16b | Interest (other) | 1,200 |
| 27a | Other expenses (from line 48) | 822.2 |
| 28 | Total expenses before expenses for business use of home | 18,219 |
| 29 | Tentative profit or (loss) | -398 |
| 31 | Net profit or (loss) | -398 |

For Paperwork Reduction Act Notice, see the separate instructions.    Cat. No. 11334P    Schedule C (Form 1040) 2017

CDA

**SCHEDULE C (Form 1040)**
Department of the Treasury — Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074
**2017**
Attachment Sequence No. 09

Name of proprietor: **AMY E. BARNESS**
Social security number (SSN): **3518**

A Principal business or profession, including product or service (see instructions): **BUSINESS AND IT SERVICES**
B Enter code from instructions ▶ **5 4 1 5 1 0 0**

C Business name. If no separate business name, leave blank.
D Employer ID number (EIN) (see instr.)

E Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

F Accounting method: (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶
G Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses    ☒ Yes  ☐ No
H If you started or acquired this business during 2017, check here    ▶ ☐
I Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions)    ☐ Yes  ☒ No
J If "Yes," did you or will you file required Forms 1099?    ☐ Yes  ☐ No

## Part I  Income

| Line | Description | Amount |
|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 8,000. |
| 2 | Returns and allowances | |
| 3 | Subtract line 2 from line 1 | 8,000. |
| 4 | Cost of goods sold (from line 42) | |
| 5 | Gross profit. Subtract line 4 from line 3 | 8,000. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | |
| 7 | Gross income. Add lines 5 and 6 ▶ | 8,000. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| Line | Description | Amount |
|---|---|---|
| 8 | Advertising | 501. |
| 9 | Car and truck expenses (see instructions) | 1,534. |
| 10 | Commissions and fees | |
| 11 | Contract labor (see instructions) | |
| 12 | Depletion | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 100. |
| 14 | Employee benefit programs (other than on line 19) | |
| 15 | Insurance (other than health) | |
| 16 | Interest: | |
| 16a | Mortgage (paid to banks, etc.) | |
| 16b | Other | |
| 17 | Legal and professional services | |
| 18 | Office expense (see instructions) | 501. |
| 19 | Pension and profit-sharing plans | |
| 20 | Rent or lease (see instructions): | |
| 20a | Vehicles, machinery, and equipment | |
| 20b | Other business property | |
| 21 | Repairs and maintenance | |
| 22 | Supplies (not included in Part III) | 400. |
| 23 | Taxes and licenses | |
| 24 | Travel, meals, and entertainment: | |
| 24a | Travel | |
| 24b | Deductible meals and entertainment (see instructions) | |
| 25 | Utilities | |
| 26 | Wages (less employment credits) | |
| 27a | Other expenses (from line 48) | 1,710. |
| 27b | Reserved for future use | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a ▶ | 4,244. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 3,756. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | 3,756. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. | |

## Part III  Cost of Goods Sold (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)
34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation    ☐ Yes  ☐ No

| Line | Description | Amount |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | |
| 36 | Purchases less cost of items withdrawn for personal use | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | |
| 38 | Materials and supplies | |
| 39 | Other costs | |
| 40 | Add lines 35 through 39 | |
| 41 | Inventory at end of year | |
| 42 | Cost of goods sold. Subtract line 41 from line 40 | |

## Part IV  Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶ 05/25/16
44 Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:
a Business 15,623.   b Commuting (see instructions)   c Other 16.
45 Was your vehicle available for personal use during off-duty hours?    ☒ Yes  ☐ No
46 Do you (or your spouse) have another vehicle available for personal use?    ☒ Yes  ☐ No
47a Do you have evidence to support your deduction?    ☒ Yes  ☐ No
47b If "Yes," is the evidence written?    ☒ Yes  ☐ No

## Part V  Other Expenses. List below business expenses not included on lines 8–26 or line 30.

| Description | Amount |
|---|---|
| MEALS ON THE GO TO KEEP WORKING | 400. |
| CAR WASHES | 200. |
| OTH. CHANGES | 60. |
| TIRES AND TIRE REPAIRS | 200. |
| 48  Total other expenses. Enter here and on line 27a ▶ | 860. |

For Paperwork Reduction Act Notice, see the separate instructions.    Cat. No. 11334P    Schedule C (Form 1040) 2017

CDA

## Schedule C (Form 1040) 2017 — Page 2

### Part III  Cost of Goods Sold (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory: | a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation. | ☐ Yes  ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 |
| 36 | Purchases less cost of items withdrawn for personal use | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 |
| 38 | Materials and supplies | 38 |
| 39 | Other costs | 39 |
| 40 | Add lines 35 through 39 | 40 |
| 41 | Inventory at end of year | 41 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 | 42 |

### Part IV  Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶

44 Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

a Business _____  b Commuting (see instructions) _____  c Other _____

45 Was your vehicle available for personal use during off-duty hours? ☐ Yes  ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? ☐ Yes  ☐ No

47a Do you have evidence to support your deduction? ☐ Yes  ☐ No

b If "Yes," is the evidence written? ☐ Yes  ☐ No

### Part V  Other Expenses. List below business expenses not included on lines 8–26 or line 30.

| | | |
|---|---|---|
| MEALS EATEN FOR WORK. | | 200. |
| UBERS FOR TRAVEL TO COURTS ETC. | | 300. |
| BREAKROOM SUPPLIES AND COFFEE. | | 1,000. |
| TONER CARTRIDGES | | 160. |
| NOTARY SUPPLIES. | | 50. |
| 48 | Total other expenses. Enter here and on line 27a | 1,710. |

Schedule C (Form 1040) 2017

CDA

---

## Schedule SE (Form 1040) 2017 — Attachment Sequence No. 17 — Page 2

Name of person with self-employment income (as shown on Form 1040 or Form 1040NR): **ANY D BARNES**

Social security number of person with self-employment income ▶ ███  3,518

### Section B—Long Schedule SE

### Part I  Self-Employment Tax

Note: If your only income subject to self-employment tax is church employee income, see instructions for the definition of church employee income.

A  If you are a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361, but you had $400 or more of other net earnings from self-employment, check here and continue with Part I . . . ▶ ☐

1a  Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. Note: Skip lines 1a and 1b if you use the farm optional method (see instructions) | 1a |

b  If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | 1b |

2  Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. Note: Skip this line if you use the nonfarm optional method (see instructions) | 2 | 1,792. |

3  Combine lines 1a, 1b, and 2 | 3 | 1,792. |

4a  If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 | 4a | 1,656. |

b  If you elect one or both of the optional methods, enter the total of lines 15 and 17 here | 4b |

c  Combine lines 4a and 4b. If less than $400, stop; you don't owe self-employment tax. Exception: If less than $400 and you had church employee income, enter -0- and continue ▶ | 4c | 1,656. |

5a  Enter your church employee income from Form W-2. See instructions for definition of church employee income | 5a |

b  Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- | 5b |

6  Add lines 4c and 5b | 6 | 1,656. |

7  Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2017 | 7 | 127,200. |

8a  Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $127,200 or more, skip lines 8b through 10, and go to line 11 | 8a |

b  Unreported tips subject to social security tax (from Form 4137, line 10) | 8b |

c  Wages subject to social security tax (from Form 8919, line 10) | 8c |

d  Add lines 8a, 8b, and 8c | 8d |

9  Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 | 9 | 127,200. |

10  Multiply the smaller of line 6 or line 9 by 12.4% (0.124) | 10 | 205. |

11  Multiply line 6 by 2.9% (0.029) | 11 | 48. |

12  Self-employment tax. Add lines 10 and 11. Enter here and on Form 1040, line 57, or Form 1040NR, line 55 | 12 | 253. |

13  Deduction for one-half of self-employment tax. Multiply line 12 by 50% (0.50). Enter the result here and on Form 1040, line 27, or Form 1040NR, line 27 | 13 | 127. |

### Part II  Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method only if (a) your gross farm income was not more than $7,800, or (b) your net farm profits were less than $5,681.

14  Maximum income for optional methods | 14 |

15  Enter the smaller of: two-thirds (2/3) of gross farm income (not less than zero) or $5,200. Also include this amount on line 4b above | 15 |

**Nonfarm Optional Method.** You may use this method only if (a) your net nonfarm profits were less than $5,631 and also less than 72.189% of your gross nonfarm income, and (b) you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. Caution: You may use this method no more than five times.

16  Subtract line 15 from line 14 | 16 |

17  Enter the smaller of: two-thirds (2/3) of gross nonfarm income (not less than zero) or the amount on line 16. Also include this amount on line 4b above | 17 |

Schedule SE (Form 1040) 2017

CDA

## Form 8965 — Health Coverage Exemptions

Form **8965**

Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1040, Form 1040A, or Form 1040EZ.
▶ Go to www.irs.gov/Form8965 for instructions and the latest information.

OMB No. 1545-0074

**2017**

Attachment Sequence No. **75**

Name as shown on return
**AMY E BARNES**

Your social security number
...518

Complete this form if you have a Marketplace-granted coverage exemption or you are claiming a coverage exemption on your return.

**Part I — Marketplace-Granted Coverage Exemptions for Individuals.** If you and/or a member of your tax household have an exemption granted by the Marketplace, complete Part I.

| | (a) Name of Individual | (b) SSN | (c) Exemption Certificate Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |

**Part II — Coverage Exemptions Claimed on Your Return for Your Household**

7  If you are claiming a coverage exemption because your household income or gross income is below the filing threshold, check here . . . . . . . . . . . . . . ▶ ☒

**Part III — Coverage Exemptions Claimed on Your Return for Individuals.** If you and/or a member of your tax household are claiming an exemption on your return, complete Part III.

| | (a) Name of Individual | (b) SSN | (c) Exemption Type | (d) Full Year | (e) Jan | (f) Feb | (g) Mar | (h) Apr | (i) May | (j) June | (k) July | (l) Aug | (m) Sept | (n) Oct | (o) Nov | (p) Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | | | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |

For Privacy Act and Paperwork Reduction Act Notice, see your tax return instructions.   Cat. No. 37787G   Form **8965** (2017)

CDA

---

## Form 8829 — Expenses for Business Use of Your Home

Form **8829**

Department of the Treasury
Internal Revenue Service (99)

Expenses for Business Use of Your Home

▶ File only with Schedule C (Form 1040). Use a separate Form 8829 for each home you used for business during the year.
▶ Go to www.irs.gov/Form8829 for instructions and the latest information.

OMB No. 1545-0074

**2017**

Attachment Sequence No. **176**

Name(s) of proprietor(s)
**AMY E BARNES**

Your social security number
...518

**Part I — Part of Your Home Used for Business**

| | | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) . . . . . . . . . . | 1 | 300. |
| 2 | Total area of home . . . . . . . . . . . . . . . . . . . . | 2 | 1,800. |
| 3 | Divide line 1 by line 2. Enter the result as a percentage . . . . . . . . . | 3 | 16.667% |
| | For daycare facilities not used exclusively for business, go to line 4. All others, go to line 7. | | |
| 4 | Multiply days used for daycare during year by hours used per day . . . 4 | hr. | |
| 5 | Total hours available for use during the year (365 days × 24 hours) (see instructions) . . . 5 8,760 | hr. | |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount . . . . . 6 | | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 . . ▶ | 7 | 16.667% |

**Part II — Figure Your Allowable Deduction**

8  Enter the amount from Schedule C, line 29, plus any gain derived from the business use of your home, minus any loss from the trade or business not derived from the business use of your home (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** 3,756.

See instructions for columns (a) and (b) before completing lines 9-21.

| | | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|---|
| 9 | Casualty losses (see instructions) . . . . | 9 | | 0 | | |
| 10 | Deductible mortgage interest (see instructions) | 10 | | | | |
| 11 | Real estate taxes (see instructions) . . . | 11 | | 300. | | |
| 12 | Add lines 9, 10, and 11 . . . . . . | 12 | | 300. | | |
| 13 | Multiply line 12, column (b) by line 7 . . . | 13 | | | 13 | 50. |
| 14 | Add line 12, column (a) and line 13 . . . . . . . . . . . . . . . | | | 14 | 50. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- . . . . . . . . . | | | 15 | 3,706. |
| 16 | Excess mortgage interest (see instructions) | 16 | | | | |
| 17 | Rent . . . . . . . . . . . . | 17 | | 3,456. | | |
| 18 | Utilities . . . . . . . . . . | 18 | | 300. | | |
| 19 | Repairs and maintenance . . . . . | 19 | | | | |
| 20 | Insurance . . . . . . . . . | 20 | | 1,200. | | |
| 21 | Other expenses (see instructions) . . . | 21 | | | | |
| 22 | Add lines 16 through 21 . . . . . . | 22 | | | | |
| 23 | Multiply line 22, column (b) by line 7 . . . | 23 | | | 23 | 793. |
| 24 | Carryover of prior year operating expenses (see instructions) | 24 | | | | |
| 25 | Add line 22, column (a), line 23, and line 24 . . . . . . . . . . . | | | 25 | 793. |
| 26 | Allowable operating expenses. Enter the smaller of line 15 or line 25 . . . . . . | | | 26 | 793. |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 . . . | | | 27 | 2,913. |
| 28 | Excess casualty losses (see instructions) . . | 28 | | | | |
| 29 | Depreciation of your home from line 41 below | 29 | | 288. | | |
| 30 | Carryover of prior year excess casualty losses and depreciation (see instructions) | 30 | | | | |
| 31 | Add lines 28 through 30 . . . . . . . . . . . . . . . . . . | | | 31 | 288. |
| 32 | Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 . . | | | 32 | 288. |
| 33 | Add lines 14, 26, and 32 . . . . . . . . . . . . . . . . . . | | | 33 | 1,131. |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684 (see instructions) | | | 34 | 0. |
| 35 | Allowable expenses for business use of your home. Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ▶ | | | 35 | 1,131. |

**Part III — Depreciation of Your Home**

| | | | |
|---|---|---|---|
| 36 | Enter the smaller of your home's adjusted basis or its fair market value (see instructions) | 36 | 69,500. |
| 37 | Value of land included on line 36 . . . . . . . . . . . . . . . | 37 | 2,000. |
| 38 | Basis of building. Subtract line 37 from line 36 . . . . . . . . . . . | 38 | 67,500. |
| 39 | Business basis of building. Multiply line 38 by line 7 . . . . . . . . . . | 39 | 11,250. |
| 40 | Depreciation percentage (see instructions) . . . . . . . . . . . . | 40 | 2.5641% |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above | 41 | 288. |

**Part IV — Carryover of Unallowed Expenses to 2018**

| | | | |
|---|---|---|---|
| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- . . . | 42 | 0. |
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- | 43 | 0. |

For Paperwork Reduction Act Notice, see your tax return instructions.   Cat. No. 13232M   Form **8829** (2017)

CDA

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
(Including Information on Listed Property)

▶ Attach to your tax return.
▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2017**

Attachment Sequence No. **179**

Name(s) shown on return: AMY B. BARNES

Business or activity to which this form relates: PERSONAL SHOPPING

Identifying number: 3518

**Part I  Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| 1 | Maximum amount (see instructions) | 1 | 510,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 2,030,000. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 510,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |

| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 0. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 0. |
| 10 | Carryover of disallowed deduction from line 13 of your 2016 Form 4562 | 10 | 200. |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | 1,893. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | 200. |
| 13 | Carryover of disallowed deduction to 2018. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.)**

| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III  MACRS Depreciation (Don't include listed property.) (See instructions.)**

**Section A**

| 17 | MACRS deductions for assets placed in service in tax years beginning before 2017 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

**Section B—Assets Placed in Service During 2017 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
|   | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | | MM | S/L | |
|   | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2017 Tax Year Using the Alternative Depreciation System**

| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV  Summary (See instructions.)**

| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 200. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.     Cat. No. 12906N     Form **4562** (2017)

CDA

---

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

**Depreciation and Amortization**
(Including Information on Listed Property)

▶ Attach to your tax return.
▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2017**

Attachment Sequence No. **179**

Name(s) shown on return: AMY B. BARNES

Business or activity to which this form relates: SECTION 179 SUMMARY

Identifying number: 3518

**Part I  Election To Expense Certain Property Under Section 179**
Note: If you have any listed property, complete Part V before you complete Part I.

| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |

| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2016 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2018. Add lines 9 and 10, less line 12 ▶ | 13 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.)**

| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III  MACRS Depreciation (Don't include listed property.) (See instructions.)**

**Section A**

| 17 | MACRS deductions for assets placed in service in tax years beginning before 2017 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ | | |

**Section B—Assets Placed in Service During 2017 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
|   | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | | MM | S/L | |
|   | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2017 Tax Year Using the Alternative Depreciation System**

| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  40-year | | | 40 yrs. | MM | S/L | |

**Part IV  Summary (See instructions.)**

| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 100. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.     Cat. No. 12906N     Form **4562** (2017)

CDA

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)

► Attach to your tax return.

► Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2017**

Attachment Sequence No. **179**

Name(s) shown on return: AMY B BARNES BUSINESS AND IT SERVICES

Identifying number: 3-3518

Business or activity to which this form relates

**Part I**  Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | 1 | |
| 2 Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|
| | | |

| | | |
|---|---|---|
| 7 Listed property. Enter the amount from line 29 | 7 | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 Carryover of disallowed deduction from line 13 of your 2016 Form 4562 | 10 | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 Carryover of disallowed deduction to 2018. Add lines 9 and 10, less line 12 ► | 13 | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 Property subject to section 168(f)(1) election | 15 | |
| 16 Other depreciation (including ACRS) | 16 | |

**Part III**  MACRS Depreciation (Don't include listed property.) (See instructions.)

Section A

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2017 | 17 | |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

Section B—Assets Placed in Service During 2017 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

Section C—Assets Placed in Service During 2017 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | 21 | |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | 388 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.   Cat. No. 12906N   Form **4562** (2017)

---

Form 4562 (2017)   Page **2**

**Part V**  Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)
Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?  ☒ Yes  ☐ No   24b If "Yes," is the evidence written?  ☒ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) | | | | | | | 25 | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| NISSAN VERSA 05/29/16 100.0% | 2,470 | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | % | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | 28 | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

Section B—Information on Use of Vehicles

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | 2,470 | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes: X  No | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | Yes  No: X | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No |
| 36 Is another vehicle available for personal use? | Yes  No: X | Yes  No | Yes  No | Yes  No | Yes  No | Yes  No |

Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2017 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2017 tax year | | | | | 43 |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | | 44 |

Form **4562** (2017)

CDA

CDA

Form 4562 (2017) — Page 2

## Part V — Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No   24b If "Yes," is the evidence written? ☒ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) · 25 | | | | | | | | |
| NISSAN VERSA | 05/25/16 | 100.0% | | | | | | |

26 Property used more than 50% in a qualified business use:

| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |

27 Property used 50% or less in a qualified business use:

| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 · 28
29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 · · · · · 29

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | 2,867 | | | | | |
| 31 Total commuting miles driven during the year | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | 2,867 | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes ☒ No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | Yes No ☒ | Yes No | Yes No | Yes No | Yes No | Yes No |
| 36 Is another vehicle available for personal use? | Yes No ☒ | Yes No | Yes No | Yes No | Yes No | Yes No |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

## Part VI — Amortization

| | (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2017 tax year (see instructions): | | | | | | |
| | | | | | | |
| | | | | | | |
| 43 Amortization of costs that began before your 2017 tax year · · · · · · · | | | | | | 43 |
| 44 Total. Add amounts in column (f). See the instructions for where to report · · · | | | | | | 44 |

Form 4562 (2017)

---

CDA

**Federal Schedule C Depreciation Schedule**
**Business Activity: PERSONAL SHOPPING**

Name(s) as shown on federal Schedule C
AMY E BARNES

Social Security Number
XXX-XX-3518

2017

| Asset Description | Date In Service | Date Sold | Asset Cost | Bus % | Basis | Land | Prior 179 | Current 179 | Prior Bonus | Current Bonus | Life | Method | Conv | Prior Depr | Current Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NISSAN VERSA | 05/25/16 | | | 100.00 | 60. | 100.00 | | 60. | | | 5.00 | 200DB | HY | | |
| PHONE CHARGE B | 01/01/16 | | | | | | | | | | 5.00 | 200DB | HY | | |

CDA

Name(s) as shown on federal Schedule C
AMY E BARNES

Social Security Number
■■■-5518

**2017**

## Alternative Minimum Tax Depreciation Report
### Business Activity: PERSONAL SHOPPING

| Description | Cost | Depr Basis | Life | Method | Prior Depr | Current Depr | AMT Adj |
|---|---|---|---|---|---|---|---|
| NISSAN VERSA | | .0 | | | | | |
| PHONE CHARGE BATT | 60. | | 5.0 | 150DB | | | |

CDA

---

Name(s) as shown on federal Schedule C
AMY E BARNES

Social Security Number
■■■-5518

**2017**

## Federal Schedule C Depreciation Schedule
### Business Activity: RIDESHARE AND DELIVERY SERVICES

| Asset Description | Date In Service | Date Sold | Asset Cost / Depr Basis | Bus % / Land | Current 179 | Prior 179 | Current Bonus | Prior Bonus | Life / Method | Conv | Prior Depr / Current Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NISSAN VERSA | 05/25/16 | | | | | | | | | | |
| PHONE MOUNT AN | 01/01/16 | | 60. | 80.00 | | | | 48. | 200DB | | |
| | | | | 99.90 | | | | | 7.00 | HY. | |

CDA

CDA

## Alternative Minimum Tax Depreciation Report
### Business Activity: RIDESHARE AND DELIVERY SERVICES

Name(s) as shown on federal Schedule C
AMY E BARNES

2017
Social Security Number ***-3518

| Description | Cost | Depr Basis | Life | Method | Prior Depr | Current Depr | AMT Adj |
|---|---|---|---|---|---|---|---|
| NISSAN VERSA | | | | | | | |
| PHONE MOUNT AND C | 60. | .0 | 7.0 | 150DB | | | |

---

CDA

## Federal Schedule C Depreciation Schedule
### Business Activity: BUSINESS AND IT SERVICES

Name(s) as shown on federal Schedule C
AMY E BARNES

2017
Social Security Number ***-3518

| Asset Description | Date In Service | Date Sold | Dagr Basis | Asset Cost | Land | Bus % | Prior 179 | Current 179 | Prior Bonus | Current Bonus | Method | Life | Conv | Prior Depr | Current Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NISSAN VERSA | 05/25/16 | | | | | 100.00 | | | | | | | | | |
| ONE ROOM | 01/31/08 | | | 67,500. | 16,667 | 100.00 | | | | | 39.00 | 200DB | MM | | 288. |
| | | | | 11,250. | 2000 | | | | | | | | | | |
| PRINTER | 01/30/16 | | | 130. | | 100.00 | | 130. | | | 7.00 | 200DB | HY | | |
| ASUS TF300T TA | 04/05/16 | | | 135. | | 100.00 | | 135. | | | 5.00 | 200DB | HY | | |
| RAPID CHARGER | 04/10/16 | | | 51. | | 100.00 | | 51. | | | 5.00 | 200DB | HY | | |
| ASUS TABLET CO | 04/15/16 | | | 25. | | 100.00 | | 25. | | | 5.00 | 200DB | HY | | |
| DATA STORAGE H | 07/20/16 | | | 294. | | 100.00 | | 294. | | | 5.00 | 200DB | HY | | |

**Alternative Minimum Tax Depreciation Report**
**Business Activity: BUSINESS AND IT SERVICES**

Name(s) as shown on federal Schedule C
AMY E BARNES

Social Security Number
████-3518

**2017**

| Description | Cost | Depr Basis | Life | Method | Prior Depr | Current Depr | AMT Adj |
|---|---|---|---|---|---|---|---|
| NISSAN VERSA | | | .0 | | | | |
| ONE ROOM | 67,500. | 11,250. | 39.0 | SL | | | |
| PRINTER | 130. | | 7.0 | 150DB | | | |
| ASUS TP300T TABLE | 135. | | 5.0 | 150DB | | | |
| RAPID CHARGER FOR | 51. | | 5.0 | 150DB | | | |
| ASUS TABLET CONNE | 42. | | 5.0 | 150DB | | 288. | |
| DATA STORAGE HARD | 294. | | 5.0 | 150DB | | | |

C3A

Form **1040** U.S. Individual Income Tax Return **2018** Department of the Treasury—Internal Revenue Service (99)

OMB No. 1545-0074    IRS Use Only—Do not write or staple in this space.

Filing status: ☒ Single ☐ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

Your first name and initial: **AMY E**    Last name: **BARNES**    Your social security number: ███ ██ 3518

Home address (number and street). If you have a P.O. box, see instructions. Apt. no.: **816 WANDA CIRCLE SW**

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.: **MARIETTA, GA 30008**

Sign Here — Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature    Date    Your occupation: **PARALEGAL**

Paid Preparer Use Only — Preparer's signature: **SELF-PREPARED**

Cat. No. 11320B

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2018)

---

Form 1040 (2018) **AMY E BARNES**    ███ ██ 3518    Page 2

| | | |
|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | |
| 2a | Tax-exempt interest | 2b Taxable interest |
| 3a | Qualified dividends | 3b Ordinary dividends |
| 4a | IRAs, pensions, and annuities | 4b Taxable amount |
| 5a | Social security benefits | 5b Taxable amount |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22 | -30,646 |
| 7 | Adjusted gross income. | -30,646 |
| 8 | Standard deduction or itemized deductions (from Schedule A) | 12,000 |
| 9 | Qualified business income deduction (see instructions) | 0 |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. | 0 |
| 11 | a Tax (see inst.) b Add any amount from Schedule 2 and check here | 0 |
| 12 | a Child tax credit/credit for other dependents b Add any amount from Schedule 3 and check here | 0 |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 0 |
| 14 | Other taxes. Attach Schedule 4 | 0 |
| 15 | Total tax. Add lines 13 and 14 | 0 |
| 16 | Federal income tax withheld from Forms W-2 and 1099 | 0 |
| 17 | Refundable credits | |
| 18 | Add lines 16 and 17. These are your total payments | 0 |
| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you overpaid | 0 |
| 20a | Amount of line 19 you want refunded to you. | |
| 22 | Amount You Owe. Subtract line 18 from line 15. For details on how to pay, see instructions | 0 |
| 23 | Estimated tax penalty (see instructions) | |

Go to www.irs.gov/Form1040 for instructions and the latest information.

Form **1040** (2018)

# SCHEDULE 1 (Form 1040)

Department of the Treasury
Internal Revenue Service

**Additional Income and Adjustments to Income**

▶ Attach to Form 1040.
▶ Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

2018

Attachment Sequence No. 01

Name(s) shown on Form 1040: **AMY E BARNES**

Your social security number: **3518**

| Additional Income | | | |
|---|---|---|---|
| 1–9b | Reserved | 1–9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -3,884 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | -26,762 |
| 15a | Reserved | 15b | |
| 16a | Reserved | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Reserved | 20b | |
| 21 | Other income. List type and amount ▶ | 21 | |
| 22 | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 | 22 | -30,646 |

| Adjustments to Income | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Reserved | 34 | |
| 35 | Reserved | 35 | |
| 36 | Add lines 23 through 35 | 36 | |

For Paperwork Reduction Act Notice, see your tax return instructions.   Cat. No. 71479F   Schedule 1 (Form 1040) 2018

---

# SCHEDULE 4 (Form 1040)

Department of the Treasury
Internal Revenue Service

**Other Taxes**

▶ Attach to Form 1040.
▶ Go to www.irs.gov/Form1040 for instructions and the latest information.

OMB No. 1545-0074

2018

Attachment Sequence No. 04

Name(s) shown on Form 1040: **AMY E BARNES**

Your social security number: **3518**

| Other Taxes | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | 57 | EXPIRED - NOTARY |
| 58 | Unreported social security and Medicare tax from: Form a ☐ 4137 b ☐ 8919 | 58 | |
| 59 | Additional tax on IRAs, other qualified retirement plans, and other tax-favored accounts. Attach Form 5329 if required | 59 | |
| 60a | Household employment taxes. Attach Schedule H | 60a | |
| b | Repayment of first-time homebuyer credit from Form 5405. Attach Form 5405 if required | 60b | |
| 61 | Health care: individual responsibility (see instructions) | 61 | |
| 62 | Taxes from: a ☐ Form 8959 b ☐ Form 8960 c ☐ Instructions; enter code(s) | 62 | |
| 63 | Section 965 net tax liability installment from Form 965-A | 63 | |
| 64 | Add the amounts in the far right column. These are your **total other taxes**. Enter here and on Form 1040, line 14 | 64 | |

For Paperwork Reduction Act Notice, see your tax return instructions.   Cat. No. 71481R   Schedule 4 (Form 1040) 2018

# SCHEDULE C (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

## Profit or Loss From Business
(Sole Proprietorship)

▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.

▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file the Form 1065.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **09**

Name of proprietor: AMY B BARNES

Social security number (SSN): 3518

A Principal business or profession, including product or service (see instructions) RIDESHARE AND DELIVERY SERVICES

B Enter code from instructions ▶ 485300

C Business name. If no separate business name, leave blank.

D Employer ID number (EIN) (see instr.)

E Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

F Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2018? If "No," see instructions for limit on losses. ☒ Yes ☐ No

H If you started or acquired this business during 2018, check here ▶ ☐

I Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) ☐ Yes ☒ No

J If "Yes," did you or will you file required Forms 1099? ☐ Yes ☐ No

## Part I Income

| | | |
|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . ▶ ☐ | 5,589. |
| 2 | Returns and allowances . . . . . . . . . . . . . . | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . | 5,589. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . | 5,589. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . ▶ | 5,589. |

## Part II Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) | 9 | 4,645. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) | 11 | 1,738. | 20a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | 20b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 22 | Supplies (not included in Part III) | 22 | 500. |
| | | | | 23 | Taxes and licenses | 23 | |
| 15 | Insurance (other than health) | 15 | | 24 | Travel and meals: | |
| 16 | Interest (see instructions): | | | 24a | Travel | 24a | |
| 16a | Mortgage (paid to banks, etc.) | 16a | | 24b | Deductible meals (see instructions) | 24b | |
| 16b | Other | 16b | | 25 | Utilities | 25 | |
| 17 | Legal and professional services | 17 | 1,200. | 26 | Wages (less employment credits) | 26 | |
| | | | | 27a | Other expenses (from line 48) | 27a | 500. |
| | | | | 27b | Reserved for future use | 27b | |

28 Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . ▶ | 28 | 9,183.

29 Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . | 29 | -3,594.

30 Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).
Simplified method filers only: enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . | 30 |

31 Net profit or (loss). Subtract line 30 from line 29.
• If a profit, enter on both Schedule 1 (Form 1040), line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you must go to line 32. | 31 | -3,594.

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☒ All investment is at risk. 32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see the separate instructions. Cat. No. 11334P  Schedule C (Form 1040) 2018

CDA

---

Schedule C (Form 1040) 2018    Page **2**

## Part III Cost of Goods Sold (see instructions)

33 Method(s) used to value closing inventory: a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

34 Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

## Part IV Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43 When did you place your vehicle in service for business purposes? (month, day, year) ▶

44 Of the total number of miles you drove your vehicle during 2018, enter the number of miles you used your vehicle for:

a Business _____  b Commuting (see instructions) _____  c Other _____

45 Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . ☐ Yes ☐ No

46 Do you (or your spouse) have another vehicle available for personal use? . . . . . . . ☐ Yes ☐ No

47a Do you have evidence to support your deduction? . . . . . . . . . . . . . . ☐ Yes ☐ No

b If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Part V Other Expenses. List below business expenses not included on lines 8-26 or line 30.

MEALS AND SNACKS FOR THE ROAD ........................................ | | 500.

48 Total other expenses. Enter here and on line 27a . . . . . . . . . . . . | 48 | 500.

Schedule C (Form 1040) 2018

CDA

# SCHEDULE C (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

## Profit or Loss From Business
(Sole Proprietorship)

▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.

▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2018**

Attachment Sequence No. **09**

Name of proprietor: **AMY B. BARNES**

Social security number (SSN): 351 ...

A  Principal business or profession, including product or service (see instructions)

B  Enter code from instructions ▶ 5 4 1 5 1 0

C  Business name. If no separate business name, leave blank. **BUSINESS AND IT SERVICES**

D  Employer ID number (EIN) (see instr.)

E  Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

F  Accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

G  Did you "materially participate" in the operation of this business during 2018? If "No," see instructions for limit on losses  ☒ Yes  ☐ No

H  If you started or acquired this business during 2018, check here  ▶ ☐

I  Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions)  ☐ Yes  ☒ No

J  If "Yes," did you or will you file required Forms 1099?  ☐ Yes  ☐ No

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ▶ ☐ | 1 | 16,000. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 16,000. |
| 4 | Cost of goods sold (from line 42) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 16,000. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6 ▶ | 7 | 16,000. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 18 | Office expenses (see instructions) | 18 | 500. |
| 9 | Car and truck expenses (see instructions) | 9 | 1,772. | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | | 20a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | 20b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | 13 | | 21 | Repairs and maintenance | 21 | 200. |
| | | | | 22 | Supplies (not included in Part III) | 22 | 600. |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 23 | Taxes and licenses | 23 | |
| 15 | Insurance (other than health) | 15 | 1,200. | 24 | Travel and meals: | | |
| 16 | Interest (see instructions): | | | 24a | Travel | 24a | |
| 16a | Mortgage (paid to banks, etc.) | 16a | | 24b | Deductible meals (see instructions) | 24b | |
| 16b | Other | 16b | | 25 | Utilities | 25 | |
| 17 | Legal and professional services | 17 | 4,109. | 26 | Wages (less employment credits) | 26 | 3,000. |
| | | | | 27a | Other expenses (from line 48) | 27a | 500. |
| | | | | 27b | Reserved for future use | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a ▶ | 28 | 11,181. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | 29 | 4,119. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). Simplified method filers only: enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Schedule 1 (Form 1040), line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | 4,119. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). • If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☐ All investment is at risk. 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.   Cat. No. 11334P

Schedule C (Form 1040) 2018

CDA

---

Schedule C (Form 1040) 2018   Page **2**

## Part III  Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---|
| 33 | Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | | ☐ Yes  ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

## Part IV  Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

| | | |
|---|---|---|
| 43 | When did you place your vehicle in service for business purposes? (month, day, year) ▶ | |
| 44 | Of the total number of miles you drove your vehicle during 2018, enter the number of miles you used your vehicle for: | |
| | a Business: _____   b Commuting (see instructions): _____   c Other: _____ | |
| 45 | Was your vehicle available for personal use during off-duty hours? | ☐ Yes  ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? | ☐ Yes  ☐ No |
| 47a | Do you have evidence to support your deduction? | ☐ Yes  ☐ No |
| b | If "Yes," is the evidence written? | ☐ Yes  ☐ No |

## Part V  Other Expenses. List below business expenses not included on lines 8–26 or line 30.

| | | |
|---|---|---|
| MEALS, EATEN FOR WORK | | 200. |
| UBER FARES TO GO TO WORK SITES | | 300. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 48 | Total other expenses. Enter here and on line 27a | 48 | 500. |

CDA

Schedule C (Form 1040) 2018

Form **4797**

Department of the Treasury
Internal Revenue Service

## Sales of Business Property
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))

▶ Go to *www.irs.gov/Form4797* for instructions and the latest information.

▶ Attach to your tax return.

OMB No. 1545-0184

**2018**

Attachment
Sequence No. **27**

Name(s) shown on return
**AMY E BARNES**

Identifying number
**...35.18**

**Part I** | Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other
Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | NISSAN VERSA | 05/25/16 | 07/02/18 | 4,000 | | | |
| | PHONE MOUNT AND | 01/01/16 | 12/31/18 | | 48. | | -48 |
| | 1992 TOYOTA PREV | 10/26/18 | 11/19/18 | | | | |

| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | 0 |
| 7 | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | 7 | -26,714 |

Partnerships and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| 8 | Nonrecaptured net section 1231 losses from prior years. See instructions | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | 9 | |

**Part II** | Ordinary Gains and Losses (see instructions)

| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | | |
|---|---|---|---|---|---|---|---|

| 11 | Loss, if any, from line 7 | 11 | ( -26,634.) |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | 0 |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Combine lines 10 through 16 | 17 | -26,762. |

18 For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

| a | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | 18a | |
| b | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), line 14 | 18b | -26,762. |

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 13086I    Form **4797** (2018)

---

Form 4797 (2018)    Page **2**

**Part III** | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255
(see instructions)

| 19 | (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | | | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|---|---|---|
| A | NISSAN VERSA | | | 05/25/16 | 07/02/18 |
| B | | | | | |
| C | | | | | |
| D | | | | | |

These columns relate to the properties on lines 19A through 19D. ▶

| | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 | Gross sales price (Note: See line 1 before completing.) | 20 | | | |
| 21 | Cost or other basis plus expense of sale | 21 | | | |
| 22 | Depreciation (or depletion) allowed or allowable | 22 | | | |
| 23 | Adjusted basis. Subtract line 22 from line 21 | 23 | | | |
| 24 | Total gain. Subtract line 23 from line 20 | 24 | | | |
| 25 | If section 1245 property: | | | | |
| a | Depreciation allowed or allowable from line 22 | 25a | | | |
| b | Enter the smaller of line 24 or 25a | 25b | | | |
| 26 | If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | |
| a | Additional depreciation after 1975. See instructions | 26a | | | |
| b | Applicable percentage multiplied by the smaller of line 24 or line 26a. See instructions | 26b | | | |
| c | Subtract line 26a from line 24. If residential rental property or line 24 isn't more than line 26a, skip lines 26d and 26e | 26c | | | |
| d | Additional depreciation after 1969 and before 1976 | 26d | | | |
| e | Enter the smaller of line 26c or 26d | 26e | | | |
| f | Section 291 amount (corporations only) | 26f | | | |
| g | Add lines 26b, 26e, and 26f | 26g | | | |
| 27 | If section 1252 property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | |
| a | Soil, water, and land clearing expenses | 27a | | | |
| b | Line 27a multiplied by applicable percentage. See instructions | 27b | | | |
| c | Enter the smaller of line 24 or 27b | 27c | | | |
| 28 | If section 1254 property: | | | | |
| a | Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | 28a | | | |
| b | Enter the smaller of line 24 or 28a | 28b | | | |
| 29 | If section 1255 property: | | | | |
| a | Applicable percentage of payments excluded from income under section 126. See instructions | 29a | | | |
| b | Enter the smaller of line 24 or 29a. See instructions | 29b | | | |

Summary of Part III Gains. Complete property columns A through D through line 29b before going to line 30.

| 30 | Total gains for all properties. Add property columns A through D, line 24 | 30 | |
| 31 | Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | |
| 32 | Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | |

**Part IV** | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less
(see instructions)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 | Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 | Recomputed depreciation. See instructions | 34 | | |
| 35 | Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **4797** (2018)

CDA

CDA

## Form 8829 — Expenses for Business Use of Your Home

**Department of the Treasury — Internal Revenue Service (99)**
OMB No. 1545-0074
**2018**
Attachment Sequence No. **176**

► File only with Schedule C (Form 1040). Use a separate Form 8829 for each home you used for business during the year.
► Go to www.irs.gov/Form8829 for instructions and the latest information.

Name(s) of proprietor(s): **AMY E. BARNES**
Your social security number: **1518**

### Part I — Part of Your Home Used for Business

| | | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | 1 | 300 |
| 2 | Total area of home | 2 | 1,800 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | 3 | 16.667% |

For daycare facilities not used exclusively for business, go to line 4. All others, go to line 7.

| | | | |
|---|---|---|---|
| 4 | Multiply days used for daycare during year by hours used per day | 4 | hr. |
| 5 | Total hours available for use during the year (365 days x 24 hours) (see instructions) | 5 | hr. |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | 6 | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 | 7 | 16.667% |

### Part II — Figure Your Allowable Deduction

| | | | |
|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, plus any gain derived from the business use of your home, minus any loss from the trade or business not derived from the business use of your home (see instructions) | 8 | 1,300 |

See instructions for columns (a) and (b) before completing lines 9–22.

| | | (a) Direct expenses | (b) Indirect expenses |
|---|---|---|---|
| 9 | Casualty losses (see instructions) | 9 | 0 |
| 10 | Deductible mortgage interest (see instructions) | 10 | 4,109 |
| 11 | Real estate taxes (see instructions) | 11 | 300 |
| 12 | Add lines 9, 10, and 11 | 12 | 4,409 |
| 13 | Multiply line 12, column (b) by line 7 | 13 | |
| 14 | Add line 12, column (a) and line 13 | | 14 | 16,667% |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | 15 | |
| 16 | Excess mortgage interest (see instructions) | 16 | |
| 17 | Excess real estate taxes (see instructions) | 17 | |
| 18 | Insurance | 18 | |
| 19 | Rent | 19 | |
| 20 | Repairs and maintenance | 20 | |
| 21 | Utilities | 21 | |
| 22 | Other expenses (see instructions) | 22 | |
| 23 | Add lines 16 through 22 | 23 | |
| 24 | Multiply line 23, column (b) by line 7 | 24 | |
| 25 | Carryover of prior year operating expenses (see instructions) | 25 | |
| 26 | Add line 23, column (a), line 24, and line 25 | 26 | |
| 27 | Allowable operating expenses. Enter the smaller of line 15 or line 26 | 27 | |
| 28 | Limit on excess casualty losses and depreciation. Subtract line 27 from line 15 | 28 | |
| 29 | Excess casualty losses (see instructions) | 29 | |
| 30 | Depreciation of your home from line 42 below | 30 | |
| 31 | Carryover of prior year excess casualty losses and depreciation (see instructions) | 31 | 576 |
| 32 | Add lines 29 through 31 | 32 | |
| 33 | Allowable excess casualty losses and depreciation. Enter the smaller of line 28 or line 32 | 33 | |
| 34 | Add lines 14, 27, and 33 | 34 | |
| 35 | Casualty loss portion, if any, from lines 14 and 33. Carry amount to Form 4684 (see instructions) | 35 | |
| 36 | Allowable expenses for business use of your home. Subtract line 35 from line 34. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ► | 36 | |

### Part III — Depreciation of Your Home

| | | | |
|---|---|---|---|
| 37 | Enter the smaller of your home's adjusted basis or its fair market value (see instructions) | 37 | 65,500 |
| 38 | Value of land included on line 37 | 38 | 2,000 |
| 39 | Basis of building. Subtract line 38 from line 37 | 39 | 67,500 |
| 40 | Business basis of building. Multiply line 39 by line 7 | 40 | 11,250 |
| 41 | Depreciation percentage (see instructions) | 41 | 3.5641% |
| 42 | Depreciation allowable (see instructions). Multiply line 40 by line 41. Enter here and on line 30 above | 42 | 290 |

### Part IV — Carryover of Unallowed Expenses to 2019

| | | | |
|---|---|---|---|
| 43 | Operating expenses. Subtract line 27 from line 26. If less than zero, enter -0- | 43 | SEE STATEMENT 2,237 |
| 44 | Excess casualty losses and depreciation. Subtract line 33 from line 32. If less than zero, enter -0- | 44 | 866 |

CDA

---

## Form 4562 — Depreciation and Amortization
### (Including Information on Listed Property)

**Department of the Treasury — Internal Revenue Service (99)**
OMB No. 1545-0172
**2018**
Attachment Sequence No. **179**

► Attach to your tax return.
► Go to www.irs.gov/Form4562 for instructions and the latest information.

Name(s) shown on return: **AMY E. BARNES**
Business or activity to which this form relates: **RIDESHARE AND DELIVERY SERVIC**
Identifying number: **1518**

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| | | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|---|
| 6 | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

#### Section B — Assets Placed in Service During 2018 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

#### Section C — Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | 22 | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.    Cat. No. 12906N    Form **4562** (2018)

CDA

Form 4562 (2018)                                                                                                           Page 2

**Part V   Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No | 24b If "Yes," is the evidence written? ☒ Yes ☐ No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions | | | | | | | 25 | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| 1999 FORD A100 /7/17/18/3.4.72% | | % | | | | | | |
| 1998 NISSAN VERSA /5/15/18/8.1.25% | | % | | | | | | |
| 1992 TOYOTA P10/26/18/64.04% | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | S/L – | | | |
| | | % | | | S/L – | | | |
| | | % | | | S/L – | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B—Information on Use of Vehicles**
Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | 9,797 | | 265 | | 267 | | | | | | | |
| 31 Total commuting miles driven during the year | 500 | | 96 | | 96 | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | 8,156 | | 92 | | 171 | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | 18,453 | | 441 | | 534 | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| | X | | X | | X | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | X | | X | | X | | | | | | | |
| 36 Is another vehicle available for personal use? | X | | X | | X | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**
Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |
| Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

**Part VI   Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2018 tax year | | | | | 43 |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | | 44 |

CDA                                                                                                   Form **4562** (2018)

Form 4562 (2018)

**Page 2**

## Part V Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☒ Yes ☐ No   24b If "Yes," is the evidence written? ☒ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | | 25 | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| NISSAN VERSA | 03/25/14 | 66.465% | | | | | 288. | |
|  | | % | | | | | | |
|  | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
|  | | % | | | | | | |
|  | | % | | | | | | |
|  | | % | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | 2. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | | 29 |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (don't include commuting miles) | 6,893 | | 3,252 | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | 1,641 | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|  | X | | X | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | X | | X | | | | | | | | |
| 36 Is another vehicle available for personal use? | | X | | X | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who aren't more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | |
| Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles. | | |

## Part VI Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
|  | | | | | |
|  | | | | | |
| 43 Amortization of costs that began before your 2018 tax year | | | | | 43 |
| 44 Total. Add amounts in column (f). See the instructions for where to report | | | | | 44 |

Form **4562** (2018)

CDA

---

Social Security Number
████5518

**2018**

## Federal Form 8829 Line 41 - Home Depreciation
## Business Description: BUSINESS AND IT SERVICES

| Description | Depreciation Amount |
|---|---|
| ONE ROOM | 288. |
| ADDITIONAL OUTLETS FOR DATA CONNECTIONS & INSULATED WALL | 2. |
| | |
| **Total Home Depreciation** | 290. |

CDA

Name(s) as shown on federal Schedule C
AMY E. BARNES

**2018**

Social Security Number
▬▬▬▬3518

## Federal Schedule C Depreciation Schedule
### Business Activity: RIDESHARE AND DELIVERY SERVICES

| Asset Description | Date In Service | Date Sold | Asset Cost Basis | Land | Bus % | Current 179 | Prior 179 | Current Bonus | Prior Bonus | Life | Method | Conv | Prior Depr | Current Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NISSAN VERSA | 05/25/16 | 07/02/18 | | | 83.25 | | | | | | | | | |
| 1989 FORD AERO | 07/13/18 | 07/22/18 | 500. | | 34.72 | | | | | 5.00 | SL | HY | | |
| 1992 TOYOTA PR | 10/26/18 | 11/19/18 | 174. | | 64.04 | | | | | | | | | |
| PHONE MOUNT AN | 01/01/16 | 07/02/18 | 69. | | 80.00 | | | 48. | | 7.00 | 200DB | HY | | |

CDA

---

Name(s) as shown on federal Schedule C
AMY E. BARNES

**2018**

Social Security Number
▬▬▬▬3518

## Alternative Minimum Tax Depreciation Report
### Business Activity: RIDESHARE AND DELIVERY SERVICES

| Description | Cost | Depr Basis | Life | Method | Prior Depr | Current Depr | AMT Adj |
|---|---|---|---|---|---|---|---|
| NISSAN VERSA | | .0 | | | | | |
| 1989 FORD AEROSTA | 500. | 174. | 5.0 | SL | | | |
| 1992 TOYOTA PREVI | | .0 | | — | | | |
| PHONE MOUNT AND C | 69. | .0 | 7.0 | 150DB | | | |

CDA

Name(s) as shown on federal Schedule C
AMY B BARNES

Social Security Number
-3518

**2018**

## Federal Schedule C Depreciation Schedule
**Business Activity: BUSINESS AND IT SERVICES**

| Asset Description | Date In Service | Date Sold | Depr Basis | Asset Cost | Bus % | Land | Current 179 | Prior 179 | Current Bonus | Prior Bonus | Life | Method | Conv | Prior Depr | Current Depr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NISSAN VERSA | 05/25/16 | | | | 66.46 | | | | | | | | | | |
| ONE ROOM | 07/02/18 | | | | | | | | | | | | | | |
| | 01/31/08 | | 67,500. | 16.67 | | | | | | | 39.00 | MM. | | 2,873. | 288. |
| ADDITIONAL OUT | 04/01/18 | | 11,250. | 2000 | | | | | | | SL. | MM. | | | |
| | | | 500. | 25.00 | | | | | | | 39.00 | MM. | | | 2. |
| PRINTER | 01/30/16 | | 125. | | | | | | | | SL. | | | | |
| | | | 130. | 100.00 | | 130. | | | | 7.00 | 200DB | HY. | | | |
| ASUS TF300T TA | 04/05/16 | | | | | | | | | | | | | | |
| | | | 135. | 100.00 | | 135. | | | | 5.00 | 200DB | HY. | | | |
| RAPID CHARGER | 04/10/16 | | 51. | 100.00 | | 51. | | | | 5.00 | 200DB | HY. | | | |
| ASUS TABLET CO | 04/15/16 | | 25. | 100.00 | | 25. | | | | 5.00 | 200DB | HY. | | | |
| DATA STORAGE H | 07/10/16 | | 294. | 100.00 | | 294. | | | | 5.00 | 200DB | HY. | | | |

---

Name(s) as shown on federal Schedule C
AMY B BARNES

Social Security Number
-3518

**2018**

## Alternative Minimum Tax Depreciation Report
**Business Activity: BUSINESS AND IT SERVICES**

| Description | Cost | Depr Basis | Life | Method | Prior Depr | Current Depr | AMT Adj |
|---|---|---|---|---|---|---|---|
| NISSAN VERSA | | | | | | | |
| ONE ROOM | 67,500. | 11,250. | 39.0 | SL | | 288. | |
| ADDITIONAL OUTLET | 500. | 125. | 39.0 | SL | | 2. | |
| PRINTER | 130. | | 7.0 | 150DB | | | |
| ASUS TF300T TABLE | 135. | | 5.0 | 150DB | | | |
| RAPID CHARGER FOR | 51. | | 5.0 | 150DB | | | |
| ASUS TABLET CONNE | 25. | | 5.0 | 150DB | | | |
| DATA STORAGE HARD | 294. | | 5.0 | 150DB | | | |

CDA

**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | |
|---|---|
| IN RE: AMY ELIZABETH BARNES | :      CHAPTER 13 |
|              Debtor, | : |
| | :      CASE NO.: 20-61126-SMS |
| AMY ELIZABETH BARNES | : |
| | : |
|              Movant, | : |
| v. | : |
| | : |
| INTERNAL REVENUE SERVICE | :      IN PROCEEDINGS UNDER |
| | :      CHAPTER 13 OF THE |
| | :      BANKRUPTCY CODE |
|              Respondent. | : |

## NOTICE OF HEARING

**PLEASE TAKE NOTICE** that AMY ELIZABETH BARNES, Debtor/Movant has filed an Objection to Filed Proof of Claim and related papers with the Court seeking an order Disallowing the Claim of the Internal Revenue Service, filed on or about February 11, 2020 in the amount of $12,072.02.

**PLEASE TAKE FURTHER NOTICE** that the Court will hold a hearing on the Objection to Filed Proof of Claim in ***Courtroom 1201 of the United States Courthouse, Federal Building, 75 Ted Turner Dr. SW, Atlanta, GA 30303 at 10:00 A.M., on July 28, 2020***.

**\*Given the current public health crisis, hearings mat be telephonic only. Please check the "Important Information Regarding Court Operations During COVID-19 Outbreak" tab at the top of the GANB website prior to the hearing for instructions on whether to appear in person or by phone.**

Your rights may be affected by the court's ruling on these pleadings. You should read these pleadings carefully and discuss them with your attorney if you have one in this bankruptcy case. (If you do not have an attorney, you may wish to consult one.) If you do not want the court to grant the relief sought in these pleadings or if you want the court to consider your views, then you and/or your attorney must attend the hearing. You may also file a written response to the pleading with the Clerk at the address stated below, but you are not required to do so. If you file a written response, you must attach a certificate stating when, how and on whom (including addresses) you served the response. Mail or deliver your response so that it is received by the Clerk at least two business days before the hearing. The address of the Clerk's Office is: Clerk, U. S. Bankruptcy Court, Suite

1340, 75 Ted Turner Dr. SW, Atlanta, GA 30303. You must also mail a copy of your response to the undersigned at the address stated below.

Dated: June 16, 2020


/s/ _____
Howard Slomka
Georgia Bar # 652875
Slipakoff and Slomka, P.C.
Attorney for Debtor
3350 Riverside Pkwy
Suite 2100
Atlanta, GA 30339
Tel. (404)800-4001

## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: AMY ELIZABETH BARNES | : | CHAPTER 13 |
| | : | |
| Debtor, | : | CASE NO.: 20-61126-SMS |
| | : | |
| AMY ELIZABETH BARNES | : | |
| | : | |
| Movant, | : | |
| v. | : | |
| | : | |
| INTERNAL REVENUE SERVICE | : | IN PROCEEDINGS UNDER |
| | : | CHAPTER 13 OF THE |
| | : | BANKRUPTCY CODE |
| Respondent. | : | |

### CERTIFICATE OF SERVICE

This is to certify that I have this day served a copy of the within and foregoing **OBJECTION TO FILED PROOF OF CLAIM and NOTICE OF HEARING** in the above styled case by depositing same in the United States Mail with adequate postage affixed thereto to insure delivery addressed as follows:

Mary Ida Townson (served via ECF)
Chapter 13 Trustee
Suite 2200
191 Peachtree Street, NE
Atlanta, GA 30303-1740

Amy Elizabeth Barnes
886 Wanda Circle SW
Marietta, GA 30008

U.S. Trustee (served via ECF)
Office of the United States Trustee
362 Richard Russell Building
75 Ted Turner Drive, SW
Atlanta, GA 30303

U.S. Department of Justice
United States Attorney's Office – NDGA
75 Ted Turner Drive, SW
600 Richard B. Russell Federal Building
Atlanta, Georgia 30303-3309

Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346

INTERNAL REVENUE SERVICE
401 W PEACHTREE ST, NW
M/S 334-D
ATLANTA, GA 30308-3539
ATTN: ROBIN HARRIS

Department of Justice, Tax Division
Civil Trial Section, Southern Region
P. O. Box 14198
Ben Franklin Station
Washington, D. C. 20044

United States Attorney General
U.S. Department of Justice
950 Pennsylvania Avenue, NW
Washington, DC 20530-0001

Dated: June 16, 2020

/s/ _____
Howard Slomka
Georgia Bar # 652875
Slipakoff and Slomka, P.C.
Attorney for Debtor
3350 Riverside Pkwy
Suite 2100
Atlanta, GA 30339
Tel. (404) 800-4001